# UNITED STATES COURT OF APPEALS
## FOR THE
## SECOND CIRCUIT

At a Stated Term of the United States Court of Appeals for the Second Circuit, held at the Thurgood Marshall United States Courthouse, 40 Foley Square, in the City of New York, on the 5th day of April, two thousand twenty-three.

BEFORE:     Jon O. Newman,
                *Circuit Judge.*

---

Fiona Havlish, et al.,

        Plaintiffs - Appellants,

   v.

Federal Reserve Bank of New York,

        Garnishee,

The Taliban, et al.,

        Defendants.

**ORDER**

Docket No.  23-258 (Lead)

---

John Does 1 through 7,

        Plaintiffs - Appellants,

   v.

Federal Reserve Bank of New York,

        Interested-Party,

The Taliban, Al-Qaeda, The Haqqani Network,

        Defendants.

Docket No.  23-263 (Con)

---

_____

Raymond Anthony Smith, as Administrator of the Estate
of George Eric Smith, deceased.,

        Plaintiff - Appellant,                Docket No.  23-304 (Con)

Jane Doe, In her own right, on behalf of her minor
children, and as Executrix of the Estate of Tom Sawyer,
a fictitious name, deceased,

        Consolidated - Plaintiff,

   v.

The Islamic Emirate of Afghanistan, The Taliban, Al
Qaida/Islamic Army, Sheikh Usamah Bin-Muhammad
Bin-Laden, AKA Osama Bin-Laden, The Republic of,
The Republic of Iraq,

        Defendants - Appellees,

  Saddam Hussein,

        Defendant.

_____

Federal Insurance Company, et al.,

        Plaintiffs - Appellants,              Docket No.  23-346 (Con)

   v.

  Al Qaida,

        Defendant.

_____

_____

Estate of Jesse Nathanael Aliganga, et al., Rizwan
Khaliq, et. al., James Owens, et. al.,

        Plaintiffs - Appellants,                     Docket No.  23-354 (Tandem)

v.

Taliban, AKA The Islamic Emirate of Afghanistan,

        Defendant - Appellee.

_____

      All appellants in the above-captioned appeals have filed a joint motion for consolidation and case management relief.  There are also pending motions to designate an appellee in four (4) of the above-captioned appeals (Havlish, Doe, Smith, and Federal Insurance Company) and motions to stay the district court order in four (4) of the above-captioned appeals (Havlish, Doe, Smith, and Owens).

      As to the motion for consolidation and case management relief, pursuant to FRAP 2 and FRAP 3(b)(2), the court finds that good cause exists to grant the requested relief.

      It is hereby ORDERED:

      1.      Pursuant to Rules 2 and 3(b)(2) of the Federal Rules of Appellate Procedure, the appeals for the Havlish (23-258), Doe (23-263), Smith (23-304), and Federal Insurance Company (23-346) appellants are consolidated ("the Consolidated Appeals").

      2.      Appeal 23-258, Havlish v. Bin-Laden is designated the lead appeal of the Consolidated Appeals.  All filings related to the Consolidated Appeals shall be filed in the lead appeal.

      3.      Appeal 23-354, Owens v. Taliban, will be argued in Tandem with the Consolidated Appeals ("the Tandem Appeal").

4.    Motions that seek relief for Appellants in one of the Consolidated Appeals shall be filed in the individual appeal and the lead appeal.

5.    A complete roster of parties in the Consolidated Appeals and the Tandem Appeal are attached to this order as Exhibits A through E.

6.    All counsel shall file the required appearance forms in each appeal consistent with the requirements of Local Rules 12.3 and 46.1.

7.    The motions to stay the district court's order pending appeal in the Consolidated Appeals are adopted and joined by the appellants in the <u>Federal Insurance Company v. Bin Laden</u> appeal.  The motion to stay the district court's order pending appeal filed in the Tandem Appeal shall be considered by the same panel in the ordinary course.  Any order from the pending motions to stay the district court's order shall apply to the <u>Federal Insurance Company</u> appeal.

8.    The briefing schedule for the Consolidated Appeals and the Tandem Appeal shall be as follows:

a)  Appellants' principal briefs shall be due June 30, 2023.

b)  Any appellees' brief that may be filed shall be due September 29, 2023, provided the Consolidated Appellants' pending motions to designate an appellee is granted.  If the Consolidated Appellants' pending motions to designate an appellee is denied, the deadline to file the appellee's brief shall be the later of 30 days after a decision on the motion or 30 days after the filing of the last appellant's brief.

c)  Appellants may reply to any *amicus curiae* briefs or statements of interest filed on behalf of any Appellee(s) and/or the United States within 21 days of

the filing of the last brief or statement of interest of any Appellees, the United States, or *amici curiae*. 2d Cir. L.R. 32.1(a)(4) shall govern the length of any reply brief.

9.     The Consolidated Appellants shall file one common principal brief in the Lead Appeal of no more than 16,000 words. To the extent individual Appellants deem it necessary to supplement the common principal brief, they shall request leave of the court to file a supplemental brief and shall indicate the issues to be raised in the supplemental brief and whether they differ from those submitted on the individual Appellant's Form C.

10.     The appellants in the Tandem Appeal shall file their principal brief in accordance with the Court's local rules regarding length.

11.     All drafts of briefs and any motions in the appeals and communications related thereto exchanged between and among any of the appellants and/or their respective attorneys as a group or shall be deemed privileged communications and/or work product, subject to a common-interest privilege.

12.     No party's substantive rights shall be prejudiced by this Order.

13.     The Clerk is directed to amend the docket to conform with this Order.


For the Court:

Catherine O'Hagan Wolfe,
Clerk of Court

# EXHIBIT A

(Havlish Creditors – Case No. 23-258 (2d Cir.))

# Exhibit A-1

**Plaintiffs-Appellants in Havlish et al. v. Bin Laden et al., No. 23-258 (2d Cir.)**

Alan Gu
Alexander Rowe
Alice Carpeneto
Angela Stergiopoulos
Anne Marie Dorf
Barry Russin
Benefit of Devon Marie Rodak
Benefit of Maranda C. Ratchford
Brenda Sorenson
Brian Collman
Catherine Deblieck
Charles Collman
Chelsea Nicole Rodak
Christina Bane-Hayes
Christine Barton (now Pence)
Christine Papasso
Christopher Caproni
Clara Chirchirillo
Corazon Fernandez
Daniel D. Coffey, M.D.
Diane Romero
Dolores Caproni
Donald Bane
Donald Havlish, Sr.
Doyle Raymond Ward
Dwayne W. Collman
Ed Russin
Ellen Saracini
Estate of Andrew Stergiopoulos
Estate of Brian Nunez
Estate of Daniel M. Coffey
Estate of Denis Lavelle
Estate of Donald J. Havlish, Jr.
Estate of Dorthy Mauro
Estate of Edward W. Straub
Estate of Elvin Romero
Estate of George Eric Smith
Estate of James D. Halvorson
Estate of Jason Coffey
Estate of Jeanmarie Wallendorf
Estate of Jeffrey Coale
Estate of Jeffrey Collman
Estate of Jennifer Tino
Estate of John Grazioso

Estate of John M. Rodak
Estate of John William Perry
Estate of Joseph Lostrangio
Estate of Joshua Scott Reiss
Estate of Judy Fernandez
Estate of Liming Gu
Estate of Linda Ellen Panik
Estate of Maria Theresa Santillian
Estate of Marsha Dianah Ratchford
Estate of Martin Boryczewski
Estate of Mary Melendez
Estate of Meta Waller
Estate of Michael A. Bane
Estate of Michael Boryczewski
Estate of Michael Diehl
Estate of Paul K. Sloan
Estate of Peter Chirchirillo
Estate of Peter T. Milano
Estate of Philip Paul Ognibene
Estate of Richard M. Caproni
Estate of Richard Rosenthal
Estate of Robert Levine
Estate of Ronald Gamboa
Estate of Salvatore T. Papasso
Estate of Scott Schertzer
Estate of Stephen Dorf
Estate of Steven Cafiero
Estate of Timothy P. Soulas
Estate of Timothy Raymond Ward
Estate of Victor Saracini
Estate of Vincent A. Ognibene
Estate of William R. Godshalk
Estate of William R. Steiner
Estate of Yvette Nichole Moreno
Ester Santillian
Expedito Santillian
Fiona Havlish
Frances M. Coffey
FuMei Chien
George Stergiopoulos, M.D.
Gerald Bingham
Gloria Russin
Grace Kneski
Grace M. Parkinson-Godshalk
Guardian of Anne C. Saracini
Haomin Jian
Helen Rosenthal
Hui-Chien Chen

Hui-Chuan Jian
Huichun Jian
Hui-Zon Jian
Ivy Moreno
Jin Liu
Joan E. Tino
Joanne Gori
Joanne Lovett
Joanne Renzi
John Rodak
Joseph Dorf
Joslin Zeplin
Joyce Ann Rodak
Judith Reiss
Julia Boryczewski
Katherine Soulas
Kevin M. Coffey
Krystyna Boryczewski
Leona Zeplin
Leonard Zeplin
Linda Sammut
Lisa Caproni-Brown
Livia Chirchirillo
Loisanne Diehl
Loren Rosenthal
Margaret Mauro
Marie Ann Paprocki
Marshee R. Ratchford
Martin Panik
Mary Lynn-Anna Panik Stanley
Maureen Halvorson
Maureen R. Halvorson
Michael Caproni
Michael Loguidice
Michele Boryczewski
Michelle Dorf
Michelle Wright
Morris Dorf
Pamela Schiele
Patricia J. Perry
Patricia Milano
Paul Schertzer
Ralph S. Maerz
Ramon Melendez
Raymond Doyle Smith
Regina Maria Merwin
Regina Rodak
Richard A. Caproni

Robert Dorf
Rodney M. Ratchford
Rodney Ratchford
Ronald S. Sloan
Roni Levine
Russa Steiner
Sandra Straub
Stephen L. Cartledge
Susan Conklin
Tara Bane
Teresanne Lostrangio
Tina Grazioso
William Coale
William Havlish

# Exhibit A-2

**Garnishee in Havlish et al. v. Bin Laden et al., No. 23-258 (2d Cir.); No. 03-cv-9848 (S.D.N.Y), Dkt. 597**

Federal Reserve Bank of New York

**Judgment Debtors in Havlish et al. v. Bin Laden et al., No. 23-258 (2d Cir.); No. 03-cv-9848 (S.D.N.Y.), Dkt. 317**

The Taliban[1]
Al Qaeda
Islamic Republic of Iran
Ayatollah Ali Hoseini-Khamenei, Supreme Leader
Iranian Ministry of Information and Security
The Islamic Revolutionary Guard Corps
Hezbollah, an unincorporated association
Iranian Ministry of Petroleum
Iranian Ministry of Economic Affairs and Finance
Iranian Ministry of Commerce
Iranian Ministry of Defense and Armed Forces Logistics
Ali Akbar Hashemi Rafsanjani
The National Iranian Tanker Corporation
The National Iranian Oil Corporation
The National Iranian Gas Company
Iran Airlines
The National Iranian Petrochemical Company
The Central Bank of the Islamic Republic of Iran, a/k/a Bank Markazi

---

[1] The Taliban is the only judgment debtor relevant to the instant appeals.

# EXHIBIT B

(Doe Creditors – Case No. 23-263 (2d Cir.))

# **Exhibit B-1**

**Plaintiffs-Appellants in John Does 1-7 v. Taliban et al., No. 23-263 (2d Cir.)**

John Doe 1, an individual
John Doe 2, an individual
John Doe 3, an individual
John Doe 4, an individual
John Doe 5, an individual
John Doe 6, an individual
John Doe 7, an individual

# **Exhibit B-2**

**Garnishee in John Does 1-7 v. The Taliban et al., No. 23-263 (2d Cir.); No. 20-mc-00740 (S.D.N.Y.), Dkt. 79**

Federal Reserve Bank of New York

**Judgment Debtors in John Does 1-7 v. The Taliban et al., No. 23-263 (2d Cir.); No. 20-mc-00740 (S.D.N.Y.), Dkt. 1**

The Taliban[1]
Al-Qaeda
The Haqqani Network

---

[1] The Taliban is the only judgment debtor relevant to the instant appeals.

# EXHIBIT C

(Smith Creditors – Case No. 23-304 (2d Cir.))

# __Exhibit C-1__

__Plaintiffs-Appellants in Smith et al. v. The Islamic Emirate of Afghanistan et al., No. 23-304 (2d Cir.)__

Raymond Anthony Smith, as Administrator of the Estate of George Eric Smith, deceased.

Katherine Soulas in her own right, as Representative of the Heirs, on behalf of her minor children, and as Executrix of the Estate of Timothy Soulas, Deceased.

# **Exhibit C-2**

**Garnishee in Smith et al. v. Islamic Emirate of Afghanistan et al., No. 23-304 (2d Cir.); No. 01-cv-10132 (S.D.N.Y.), Dkt. 62**

Federal Reserve Bank of New York

**Judgment Debtors in Smith et al. v. Islamic Emirate of Afghanistan et al., No. 23-304 (2d Cir.); No. 01-cv-10132 (S.D.N.Y.), Dkt. 28**

The Taliban[1]
The Islamic Emirate of Afghanistan
Al Qaeda/Islamic Army
Sheikh Usamah Bin-Muhammad Bin-Laden, aka Osama Bin Laden
The Republic of Iraq
Saddam Hussein

---

[1] The Taliban is the only judgment debtor relevant to the instant appeals.

# EXHIBIT D

(Federal Insurance Creditors – Case No. 23-346 (2d Cir.))

# **Exhibit D-1**

**Plaintiffs-Appellants in Federal Insurance Co., et al. v. Al Qaida, et al., No. 23-346 (2d Cir.)**

• Federal Insurance Company

• Pacific Indemnity Company

• Chubb Custom Insurance Company

• Chubb Indemnity Insurance Company

• Chubb Insurance Company of Canada

• Chubb Insurance Company of New Jersey

• Great Northern Insurance Company

• Vigilant Insurance Company

• TIG Insurance Company

**Additional Plaintiffs in Federal Insurance Co., et al. v. Al Qaida, et al., Case No. 03-cv-06978 (S.D.N.Y.), Included in the Underlying Judgment Against the Taliban at Dkt. 1108**

• AXA Art Insurance Corp.

• AXA Global Risks (UK) Ltd.

• AXA CSA UK Branch

• AXA Insurance Company

• AXA Reinsurance Company

• AXA RE

• AXA RE Canadian Branch

• AXA RE UK Plc

• AXA Versicherung

• SPS RE

• American Alternative Insurance Company

• Princeton Excess and Surplus Lines Insurance Company

• Great Lakes UK Reinsurance Company

• OneBeacon Insurance Company

# **Exhibit D-2**

**Garnishee in Federal Insurance Co., et al. v. Al Qaida, et al., No. 23-346 (2d Cir.); No. 03-cv-06978 (S.D.N.Y.), MDL Dkt. 7936 (No. 03-MD-1570)**

• Federal Reserve Bank of New York ("FRBNY")

**Judgment Debtors in Federal Insurance Co., et al. v. Al Qaida, et al., No. 23-346 (2d Cir.); No. 03-cv-06978 (S.D.N.Y.), Dkt. 1108**

• The Taliban

# EXHIBIT E

**Query    Reports    Utilities    Help    Log Out**

APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:22-cv-01949-VEC

Owens et al v. Taliban                                Date Filed: 03/08/2022
Assigned to: Judge Valerie E. Caproni              Jury Demand: Plaintiff
Demand: $9,999,000                           Nature of Suit: 890 Other Statutory Actions
Cause: 18:2333 Civil Remedies: Anti-Terrorism Act of 1991    Jurisdiction: Federal Question

**Plaintiff**

**James Owens**                        represented by    **Jason William Myatt**
Gibson, Dunn & Crutcher, LLP (NY)
200 Park Avenue
New York, NY 10166
(212) 351-4000 x4085
Fax: (212) 351-4035
Email: jmyatt@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
Gibson, Dunn & Crutcher LLP
1050 Connecticut Avenue NW
Washington, DC 20036-5306
202-955-8652
Email: jwagner@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
Gibson, Dunn & Crutcher, LLP (NY)
200 Park Avenue
New York, NY 10166
(212)-351-5391
Fax: (212)-351-5328
Email: rweigel@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
Gibson, Dunn & Crutcher, LLP (DC)
1025 Connecticut Avenue, N.W.
Washington, DC 20036
(202)-887-3680
Fax: (202)-530-9662
Email: mmcgill@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Betty Owens Evely**    represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Gary Robert Owens**    represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Barbara Goff**    represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Estate of Jesse Nathanael Aliganga**    represented by   **Emily Marie Alban**
Crowell & Moring LLP

1001 Pennsylvania Ave NW
Washington, DC 20004-2595
202-624-2500
Email: ealban@crowell.com
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
Crowell & Moring LLP (NYC)
590 Madison Avenue
New York, NY 10022
(212) 223-4000
Fax: (212) 223-4134
Email: rricigliano@crowell.com
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leah Ann Colston-Baker**                represented by **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clara Leah Aliganga**                represented by **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Julian Leotis Bartley, Jr.**          represented by **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Julian Leotis Bartley, Sr.**          represented by **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**

Case 23-258, Document 56, 04/05/2023, 3494994, Page27 of 94

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edith Lynn Bartley**       represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

     **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

     **Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

     **Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

     **Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Gladys Baldwin**      represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

     **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

     **Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

     **Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

     **Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Linda Sue Bartley**      represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

     **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>
**Daniel Briehl**            represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>
**Gary Cross**            represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>
**Estate of Jean Rose Dalizu**        represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Egambi Fred Kibuhiru Dalizu**      represented by **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Gwendolyn Tauwana Garrett**      represented by **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**

Case 23-258, Document 56, 05/05/2023, 3514994, Page30 of 94

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of James Herbert Freeman**      represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Jeanette Ella Marie Goines**      represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jewell Patricia Neal**      represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Estate of Joyce McCray**      represented by    **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**June Beverly Freeman**      represented by    **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Anthony Hicks**                        represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Elaine Dalizu**                        represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mangairu Vidija Dalizu**                        represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| Estate of Rose Banks Freeman | represented by | **Emily Marie Alban** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| Estate of Sheila Elaine Freeman | represented by | **Emily Marie Alban** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Temina Engesia Dalizu** | represented by | **Emily Marie Alban**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Jason William Myatt**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Rebecca Monck Ricigliano**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Robert L Weigel**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Matthew D. McGill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Estate of Molly Huckaby Hardy** | represented by | **Emily Marie Alban**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Jason William Myatt**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Rebecca Monck Ricigliano**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Robert L Weigel**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Matthew D. McGill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brandi Hardy Plants** | represented by | **Emily Marie Alban**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Jason William Myatt**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Rebecca Monck Ricigliano**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

Case 23-258, Document 56, 05/05/2023, 3514994, Page35 of 94

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Jane Huckaby**                  represented by **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lydia Hickey**                  represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tabitha Carter**                  represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Harris**                    represented by    **Jason William Myatt**
*Executor of the Estate of Laura Harris,*              (See above for address)
*deceased*                                             *ATTORNEY TO BE NOTICED*

                                                       **Jessica Wagner**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Robert L Weigel**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Matthew D. McGill**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Leroy Moorefield**       represented by    **Jason William Myatt**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Jessica Wagner**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Robert L Weigel**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Matthew D. McGill**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Rodney Moorefield**      represented by    **Jason William Myatt**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Jessica Wagner**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

Case 23-258, Document 56, 05/05/2023, 3514004, Page37 of 94

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Estate of Roger Moorefield**                    represented by    **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Lora Murphy**                    represented by    **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Loretta Paxton**                    represented by    **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bettina Gould**                    represented by    **Jason William Myatt**
*Executrix of the Estate of Linda Shough,*              (See above for address)
*deceased*                                              *ATTORNEY TO BE NOTICED*

                                                        **Jessica Wagner**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Robert L Weigel**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew D. McGill**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Howard Sparks, Sr.**     represented by    **Jason William Myatt**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jessica Wagner**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Robert L Weigel**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew D. McGill**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Harding Martin**           represented by    **Emily Marie Alban**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jason William Myatt**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Rebecca Monck Ricigliano**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rizwan Khaliq**                    represented by    **Jane Carol Norman , I**
Bond & Norman PLLC
6205 Executive Blvd.
Rockville, MD 20852
202-682-4100
Fax: 202-207-1041
Email: jnorman425@icloud.com
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Baker**                   represented by    **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Yasir Aziz** | represented by | **Jason William Myatt**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Jessica Wagner**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Robert L Weigel**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Matthew D. McGill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Estate of Kenneth Ray Hobson II** | represented by | **Emily Marie Alban**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Jason William Myatt**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Rebecca Monck Ricigliano**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Robert L Weigel**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Matthew D. McGill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Michael Kirk** | represented by | **Emily Marie Alban**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Jason William Myatt**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Rebecca Monck Ricigliano**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Robert L Weigel**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Tara Lia Kavaler                              represented by **Emily Marie Alban**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Jason William Myatt**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Rebecca Monck Ricigliano**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Robert L Weigel**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew D. McGill**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Estate of Inez Hirn                           represented by **Jason William Myatt**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Jessica Wagner**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Robert L Weigel**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew D. McGill**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Richard Martin Kavaler                        represented by **Emily Marie Alban**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Jason William Myatt**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Rebecca Monck Ricigliano**
                                                             (See above for address)

Case 23-258, Document 56, 05/05/2023, 3514994, Page42 of 94

*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Abdul Shabani Mtuyla                    represented by    **Jason William Myatt**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jessica Wagner**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Robert L Weigel**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Matthew D. McGill**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

Tirisa George Thomas                    represented by    **Jason William Myatt**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jessica Wagner**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Robert L Weigel**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Matthew D. McGill**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

Imran Khaliq                            represented by    **Jason William Myatt**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jessica Wagner**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Pearl Daniels Kavaler**          represented by **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Sparks, Jr.**          represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Mary Louise Martin**          represented by **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Mary Katherine Bradley**     represented by    **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maya Pia Kavaler**     represented by    **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Ray Sparks**                    represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Imtiaz Begum**                    represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Kenneth Alva Bradley**                    represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

Matthew D. McGill
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Robert Klaucke**                    represented by    **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Kirk, Jr.**                         represented by    **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Norman Klaucke**                   represented by    **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Martha Martin Ourso**                    represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Karen Marie Klaucke**                    represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**

(See above for address)
<em>ATTORNEY TO BE NOTICED</em>

**Plaintiff**

**Venant Valentine Mathew Katunda**     represented by  **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Kenneth Ray Hobson**     represented by  **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Hobson-Bird**     represented by  **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

Robert L Weigel
(See above for address)
*ATTORNEY TO BE NOTICED*

Matthew D. McGill
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Arlene Bradley Kirk**          represented by  **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bonnie Sue Hobson**          represented by  **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Leon Kavaler**

represented by **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Meghan Elizabeth Hobson**

represented by **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Gary Lonnquist**

represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Kathleen Martin Boellert**     represented by **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eloise Hubble**     represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Valentine Katunda**     represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Estate of Patricia Anne Bradley Williams      represented by    **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Michael Hawkins Martin      represented by    **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kamran Khaliq      represented by    **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

Jessica Wagner
(See above for address)
*ATTORNEY TO BE NOTICED*

Robert L Weigel
(See above for address)
*ATTORNEY TO BE NOTICED*

Matthew D. McGill
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Valentine Mathew Katunda**                    represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

Jessica Wagner
(See above for address)
*ATTORNEY TO BE NOTICED*

Robert L Weigel
(See above for address)
*ATTORNEY TO BE NOTICED*

Matthew D. McGill
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Estate of Prabhi Guptara Kavaler**            represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

Jason William Myatt
(See above for address)
*ATTORNEY TO BE NOTICED*

Rebecca Monck Ricigliano
(See above for address)
*ATTORNEY TO BE NOTICED*

Robert L Weigel
(See above for address)
*ATTORNEY TO BE NOTICED*

Matthew D. McGill
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Maisha Kirk Humphrey**                        represented by   **Emily Marie Alban**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Edwin Valentine Mathew Katunda**           represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Neil Alan Bradley**                        represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**

Case 23-258, Document 56, 05/05/2023, 3514001, Page55 of 94

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Arthur Bradley**                represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Russell Klaucke**              represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jenny Christina Lovblom**              represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Katherine Bradley Wright**     represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Estate of Mtendeje Rajabu Mtulya**     represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Estate of Samuel Thomas Marcus**     represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Elizabeth Marti Bryson**          represented by **Emily Marie Alban**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Jason William Myatt**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Rebecca Monck Ricigliano**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Robert L Weigel**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Matthew D. McGill**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Desidery Valentine Mathe Katunda**      represented by **Jason William Myatt**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Jessica Wagner**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Robert L Weigel**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Matthew D. McGill**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tehsin Khaliq**                         represented by **Jason William Myatt**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Estate of Howard Charles Kavaler**        represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Abella Valentine Katunda**        represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Estate of Clyde M. Hirn**                          represented by  **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Hirn**                                       represented by  **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Joseph Denegre Martin III**             represented by  **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

Case 23-258, Document 56, 05/05/2023, 3514994, Page60 of 94

**Plaintiff**

**Estate of Joseph Denegre Martin, Jr.**          represented by  **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Coronella Samuel Marcus**          represented by  **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Naurin Khaliq**          represented by  **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia K. Fast**      represented by    **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shabani Saidi Mtulya**      represented by    **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irfan Khaliq**      represented by    **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

Case 23-258, Document 56, 04/05/2023, 3504004, Page62 of 94

**Plaintiff**

| | | |
|---|---|---|
| **Estate of Sherry Lynn Olds** | represented by | **Emily Marie Alban** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Jason William Myatt** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Rebecca Monck Ricigliano** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Robert L Weigel** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Matthew D. McGill** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kimberly Ann Zimmerman** | represented by | **Emily Marie Alban** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Jason William Myatt** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Rebecca Monck Ricigliano** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Robert L Weigel** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Matthew D. McGill** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Serpil Buyuk** | represented by | **Jason William Myatt** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Jessica Wagner** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Robert L Weigel** |
| | | (See above for address) |

*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Donti Mwaipape**      represented by     **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Paul O'Connor**      represented by     **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Saidi Shabani Mtuyla**      represented by     **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

Robert L Weigel
(See above for address)
*ATTORNEY TO BE NOTICED*

Matthew D. McGill
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Erin Perez**                    represented by  **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Upendo Ramadhani**                    represented by  **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Halima Ndange**                    represented by  **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)

Case 23-258, Document 56, 03/05/2023, 3484994, Page65 of 94

*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Happiness Abasi Mwila**                    represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Estate of Yusuf Shamte Ndange**            represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Estate of William Abbas Mwila**            represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mwajabu Yusuph Shamte Ndange**    represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hanuni Ramadhani Ndange**    represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Colleen O'Connor**    represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jon B. Pressley**      represented by    **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Maua Ndange**      represented by    **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Christa Gay DeGracia**      represented by    **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Berk F. Pressley**                represented by    **Jason William Myatt**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Jessica Wagner**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Robert L Weigel**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Matthew D. McGill**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ramadhani Ndange**                represented by    **Jason William Myatt**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Jessica Wagner**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Robert L Weigel**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Matthew D. McGill**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Dotio Ramadhani**       represented by    **Jason William Myatt**
                                                      (See above for address)

*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank B. Pressley, Jr.**                 represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elisha Donti Mwaipape**                 represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gwendolyn Frederic Deney**                 represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kulwa Ramadhani**                    represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marsey Gayle Cornett**              represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Micaela Ann O'Connor**          represented by  **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Renema Ramadhani**          represented by  **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Montine Bowen**          represented by  **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**

Case 23-258, Document 56, 05/05/2023, 3514001, Page72 of 94

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donti Akili Mwaipape**                 represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delbert Raymond Olds**                 represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael F. Pressley**                  represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mengo Ramadhani**      represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tulay Buyuk**      represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Abasi Mwila**      represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Frank Pressley, Sr.**          represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwina Abasi Mwila**          represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Ann Michelle O'Connor**          represented by   **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

Matthew D. McGill
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sundus Buyuk**                    represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ahmet Buyuk**                    represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Mary Evelyn Freeman Olds**     represented by **Emily Marie Alban**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Monck Ricigliano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Thomas C. Pressley**                     represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Dorothy Willard**                        represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**David A. Pressley**                      represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Y. Pressley**                     represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bahar Buyuk**                          represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juma Yusuph Shamte Ndange**            represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abdul Yusuph Shamte Ndange**          represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Victoria Donti Mwaipape**          represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Mwaipape**          represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Abasi Mwila**      represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yasemin B. Pressley**      represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Spiers**      represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard David Patrick**                     represented by **Jason William Myatt**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Jessica Wagner**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Robert L Weigel**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew D. McGill**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Donald G. Bomer**               represented by **Jason William Myatt**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Jessica Wagner**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Robert L Weigel**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew D. McGill**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Whiteside O'Donnell**               represented by **Jason William Myatt**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Jessica Wagner**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Robert L Weigel**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew D. McGill**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Rogath Saidi**                       represented by **Jason William Myatt**
                                                             (See above for address)

                                                    *ATTORNEY TO BE NOTICED*

                                    **Jessica Wagner**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

                                    **Robert L Weigel**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

                                    **Matthew D. McGill**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Worley Lee Reed**                 represented by  **Jason William Myatt**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

                                    **Jessica Wagner**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

                                    **Robert L Weigel**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

                                    **Matthew D. McGill**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate Adabeth Saidi Nang'oko**   represented by  **Jason William Myatt**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

                                    **Jessica Wagner**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

                                    **Robert L Weigel**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

                                    **Matthew D. McGill**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Rogath Saidi Saidi**    represented by  **Jason William Myatt**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

Case 23-258, Document 56, 04/05/2023, 3504004, Page82 of 94

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Patricia Feore**                represented by  **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Nicholas Karas**              represented by  **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Flossie Varney**              represented by  **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)

Case 23-258, Document 56, 05/05/2023, 3514994, Page83 of 94

*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Mathew Rutaheshelwa**                    represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Mathew Rutaheshelwa**                  represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Idifonce Rogath Saidi**                       represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Teske**                represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Happiness Mathew Rutaheshelwa**        represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Q. Spiers**              represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Estate of Eulogio Quilacio      represented by    **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Estate of Veronica Alois Saidi      represented by    **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Susan Quilacio Nicholas      represented by    **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

Case 23-258, Document 56, 05/05/2023, 3514994, Page86 of 94

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bret W. Reed**                           represented by   **Jason William Myatt**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Jessica Wagner**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Robert L Weigel**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew D. McGill**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Selinia Rogath Saidi**                   represented by   **Jason William Myatt**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Jessica Wagner**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Robert L Weigel**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew D. McGill**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rolando Quilacio**                       represented by   **Jason William Myatt**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Jessica Wagner**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Robert L Weigel**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew D. McGill**

Case 23-258, Document 56, 05/08/2023, 3514094, Page87 of 94

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Rogath Saidi**                     represented by     **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce Reed**                              represented by     **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria J. Spiers**                      represented by     **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Taylor Teske                represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

George Karas             represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Estate of Edilberto Quilacio     represented by **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Case 23-258, Document 56, 05/05/2023, 3514094, Page89 of 94

**Michael James Cormier**         represented by  **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Aisha Mawazo**        represented by  **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Candelaria Quilacio Francisco**    represented by  **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Teske**          represented by  **Jason William Myatt**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jonathan Teske                    represented by    **Jason William Myatt**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Jessica Wagner**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Robert L Weigel**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Matthew D. McGill**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

Angelina Mathew Rutaheshelwa      represented by    **Jason William Myatt**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Jessica Wagner**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Robert L Weigel**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Matthew D. McGill**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

Elizabeth Mathew Rutaheshelwa     represented by    **Jason William Myatt**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

Case 23-258, Document 56, 03/05/2023, 3484004, Page91 of 94

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Ruth Ann Whiteside**         represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl L. Blood**                      represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Richard**                        represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)

Case 23-258, Document 56, 03/06/2023, 3484994, Page92 of 94

*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Estate of Julita A. Quilacio          represented by   **Jason William Myatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jessica Wagner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L Weigel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D. McGill**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Taliban**
*also known as*
Islamic Emirate of Afghanistan

V.

**Garnishee**

**Federal Reserve Bank of New York**          represented by   **Michele H. Kalstein**
Federal Reserve Bank of New York
33 Liberty Street
New York, NY 10006
(212) 720-5056
Fax: (212)-720-8709
Email: michele.kalstein@ny.frb.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Oster**
Federal Reserve Bank of NY
33 Liberty Street
New York, NY 10045
212-720-2679
Fax: 212-720-8709

Email: john.oster@ny.frb.org
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Christine O'Neil**                    represented by **Jerry Stephen Goldman**
Anderson Kill P.C. (N.Y.)
1251 Avenue of the Americas
New York, NY 10020
(212) 278-1000
Fax: (212) 278-1733
Email: jgoldman@andersonkill.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
Anderson Kill P.C. (N.Y.)
1251 Avenue of the Americas
New York, NY 10020
212-278-1053
Email: agreene@andersonkill.com
*ATTORNEY TO BE NOTICED*

**Bruce Elliot Strong**
Anderson Kill P.C. (N.Y.)
1251 Avenue of the Americas
New York, NY 10020
(212) 278-1034
Fax: (212) 278-1733
Email: bstrong@andersonkill.com
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
Anderson Kill P.C.
1251 Avenue of The Americas 42FL
New York, NY 10020
212-278-1000
Email: egreenberg@andersonkill.com
*ATTORNEY TO BE NOTICED*

**Jeffrey E Glen**
Anderson Kill P.C. (N.Y.)
1251 Avenue of the Americas
New York, NY 10020
(212) 278-1000 x1404
Fax: (212) 278-1733
Email: jglen@andersonkill.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Anne Wodenshek**

**Interested Party**

**Sarah Wodenshek**

**Interested Party**

**Haley Wodenshek**

**Interested Party**

**Mollie Wodenshek**

**Interested Party**

**William Wodenshek**

**Interested Party**

**Zachary Wodenshek**

**Interested Party**

**The Estate of Christopher Wodenshek**

**Interested Party**

**Wodenshek Class Plaintiffs**

**Interested Party**

**United States of America**

| Date Filed | # | Docket Text |
|---|---|---|
| 03/08/2022 | 1 | **FILING ERROR - DEFICIENT PLEADING - FILER ERROR -** COMPLAINT against Taliban. (Filing Fee $ 402.00, Receipt Number ANYSDC-25833376)Document filed by Lydia Hickey, Tabitha Carter, Estate of Joyce McCray, Clara Leah Aliganga, Estate of Rose Banks Freeman, Estate of Gwendolyn Tauwana Garrett, Estate of Betty Owens Evely, James Owens, Estate of James Herbert Freeman, Brandi Hardy Plants, Egambi Fred Kibuhiru Dalizu, Estate of Sheila Elaine Freeman, Mangairu Vidija Dalizu, Temina Engesia Dalizu, Linda Shough, Jewell Patricia Neal, Gary Cross, Lori Elaine Dalizu, Edith Lynn Bartley, Estate of Jane Huckaby, Estate of Leroy Moorefield, Estate of Gladys Baldwin, June Beverly Freeman, Lawrence Anthony Hicks, Daniel Briehl, Estate of Molly Huckaby Hardy, Leah Ann Colston-Baker, Loretta Paxton, Gary Robert Owens, Estate of Rodney Moorefield, Estate of Julian Leotis Bartley, Sr., Estate of Howard Sparks, Sr., Mary Linda Sue Bartley, Estate of Jean Rose Dalizu, Lora Murphy, Estate of Julian Leotis Bartley, Jr., Barbara Goff, Laura Harris, Estate of Roger Moorefield, Estate of Jeanette Ella Marie Goines, Estate of Jesse Nathanael Aliganga..(McGill, Matthew) Modified on 3/9/2022 (vf). (Entered: 03/08/2022) |
| 03/08/2022 | 2 | CIVIL COVER SHEET filed. (Attachments: # 1 Attachment A - List of Plaintiffs).(McGill, Matthew) (Entered: 03/08/2022) |
| 03/08/2022 | 3 | **FILING ERROR - DEFICIENT- SUMMONS REQUEST -** REQUEST FOR ISSUANCE OF SUMMONS as to Taliban a/k/a Islamic Emirate of Afghanistan, re: 1 Complaint,,,,,. Document filed by Clara Leah Aliganga, Edith Lynn Bartley, Mary Linda Sue Bartley, Daniel Briehl, Tabitha Carter, Leah Ann Colston-Baker, Gary Cross, Egambi Fred Kibuhiru Dalizu, Lori Elaine Dalizu, Mangairu Vidija Dalizu, Temina Engesia Dalizu, Estate of Betty Owens Evely, Estate of Gladys Baldwin, Estate of Gwendolyn Tauwana Garrett, Estate of Howard Sparks, Sr., Estate of James Herbert Freeman, Estate of Jane Huckaby, Estate of Jean Rose Dalizu, Estate of Jeanette Ella Marie Goines, Estate of Jesse Nathanael Aliganga, Estate of Joyce McCray, Estate of Julian Leotis Bartley, Jr., Estate of Julian Leotis Bartley, Sr., Estate of Leroy Moorefield, Estate of Molly Huckaby Hardy, Estate of Rodney Moorefield, Estate of Roger Moorefield, Estate of Rose Banks |